**DEMING ZENG, Petitioner,**

v.

**Jefferson B. SESSIONS III, Attorney General, Respondent.**

**No. 13-73504**

United States Court of Appeals, Ninth Circuit.

Submitted June 26, 2017 *

Filed July 7, 2017

Deming Zeng, Pro Se

OIL, Lori Warlick, Trial Attorney, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: PAEZ, BEA, and MURGUIA, Circuit Judges.

MEMORANDUM **

Deming Zeng, a native and citizen of China, petitions pro se for review of the

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, *Silaya v. Mukasey*, 524 F.3d 1066, 1070 (9th Cir. 2008). We deny in part and grant in part the petition for review, and we remand.

Substantial evidence supports the BIA's denial of Zeng's CAT claim because Zeng failed to establish it is more likely than not he would be tortured by or with the consent or acquiescence of the government if returned to China. *See id.* at 1073.

The BIA found Zeng's asylum claim failed because he did not establish that a political opinion was or would be at least "one central reason" for his mistreatment by Chinese authorities. The BIA further found that because Zeng failed to establish eligibility for asylum, he did not meet the higher standard of proof for withholding of removal.

As to asylum, substantial evidence supports the BIA's determination. *See Dinu v. Ashcroft*, 372 F.3d 1041, 1043-45 (9th Cir. 2004) (concluding that heavy-handed tactics used by police during an investigation for legitimate purposes was not persecution on account of a protected ground).

As to withholding of removal, the BIA did not have the benefit of this court's decision in *Barajas-Romero v. Lynch*, 846 F.3d 351, 356-60 (9th Cir. 2017) when it issued its order. Thus, we grant the petition for review and remand Zeng's withholding of removal claim to the BIA to determine the impact of this decision. *See*

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

---

*INS v. Ventura*, 537 U.S. 12, 16-18, 123 S.Ct. 353, 154 L.Ed.2d 272 (2002) (per curiam).

Each party shall bear its own costs for this petition for review.

**PETITION FOR REVIEW DENIED in part; GRANTED in part; REMANDED.**